**In re Amin A. RASHID, Petitioner.**

No. 10–3484.

United States Court of Appeals, Third Circuit.

Submitted Under Rule 21, Fed. R.App. Pro.

Sept. 30, 2010.

Opinion filed: Nov. 3, 2010.

Amin A. Rashid, Philadelphia, PA, pro se.

Vineet Gauri, Esq., Richard J. Zack, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff–Respondent.

Before: McKEE, Chief Judge, SCIRICA and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

Amin Rashid, proceeding *pro se,* has filed a petition for a writ of mandamus seeking review of a District Court judge's decision to deny his request for recusal in his criminal proceedings. For the reasons that follow, we will deny the petition.

Rashid was charged with two counts of mail fraud and one count of aggravated identity theft. In March 2009, Rashid filed a motion to proceed *pro se* and defense counsel moved to withdraw as coun-

sel. The District Court granted these motions. In May 2009, a Superceding Indictment was issued charging Rashid with ten counts of mail fraud, eight counts of aggravated identity theft, and one count of passing an altered postal money order. The District Court held a hearing in November 2009 and ruled on numerous motions filed by Rashid. Rashid continued to file pre-trial motions, including a motion pursuant to 28 U.S.C. § 455 to disqualify District Judge Anita Brody, who was presiding over his case. Judge Brody granted Rashid's motion for disqualification and his case was reassigned to District Judge Cynthia Rufe. Rashid filed additional pre-trial motions and the District Court held a hearing addressing Rashid's filings in April 2010.

In June 2010, Rashid filed an affidavit pursuant to 28 U.S.C. § 144 accusing Judge Rufe of bias or prejudice against him and in favor of the Government. The District Court reviewed the sufficiency of the affidavit to determine whether disqualification was necessary. The District Court found the affidavit procedurally defective, noting it was not accompanied by a certificate stating that it was made in good faith. The District Court also found that Rashid's earlier motion to disqualify Judge Brody precluded consideration of his allegations of bias on the merits under § 144, which provides that a party may file only one affidavit of bias in any case.

For the sake of completeness and ultimate review of its actions, the District Court also examined the legal sufficiency of the affidavit. The District Court noted that Rashid's affidavit primarily alleged facts related to the procedural history of the case, which had no bearing on allegations of bias against the District Court. The District Court found that Rashid's allegations reflected only his general disagreement with the District Court's rul-

ings, scheduling, or procedure during the course of the proceedings. The District Court further stated that Rashid had not identified any extrajudicial source of bias by the Court and that he alleged only purely judicial conduct to support his claim of prejudice. The District Court thus denied Rashid's request for recusal pursuant to 28 U.S.C. § 144.

Rashid then filed the present mandamus petition, contending that the allegations contained in his affidavit pursuant to 28 U.S.C. § 144 are not about Judge Rufe's rulings but her inability to render a fair judgment. Mandamus, however, does not lie to correct a district judge's failure to disqualify himself or herself for actual bias under 28 U.S.C. § 144. *In re School Asbestos Litig.*, 977 F.2d 764, 775–76 (3d Cir.1992). We have held that an appeal from final judgment is an adequate means of relief to rectify such a failure. *Id.* at 775 (citing *Green v. Murphy*, 259 F.2d 591, 594 (3d Cir.1958) (en banc)).[1] Rashid's reliance on *United States v. Washington,* 549 F.3d 905 (3d Cir.2008), as authority supporting the availability of mandamus relief, is misplaced. *Washington* involved a district court order vacating a criminal sentence, not a motion for recusal pursuant to 28 U.S.C. § 144. *Id.* at 917–18.[2]

Accordingly, because the requested relief is not available, we will deny the petition for a writ of mandamus.

---

1. In *School Asbestos Litig.,* we noted that the reach of *Green* was somewhat unclear as that case could be read to hold that mandamus might be available under extraordinary circumstances. 977 F.2d at 775. We need not decide the reach of *Green* here as no extraordinary circumstances are present.

2. To the extent Rashid argues in his mandamus petition that an appearance of judicial bias exists in this case that requires recusal pursuant to 28 U.S.C. § 455, Rashid did not seek Judge Rufe's recusal on this basis in District Court.